

```
           FILED
           LODGED          MAIL
           RECEIVED

      AUG 28 2023

           AT SEATTLE
      CLERK U.S. DISTRICT COURT
   WESTERN DISTRICT OF WASHINGTON
BY                      DEPUTY
```

AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

### WESTERN DISTRICT OF WASHINGTON

ANDREW GEORGE WATTERS )
)
v.                                  )    Case No.: 2:23-cv-00755-RSL
)
MAHSA PARVIZ )

## BILL OF COSTS

Judgment having been entered in the above entitled action on **August 16, 2023** against **Andrew Watters**.

<span>*Date*</span>

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 180.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 225.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . | 1,480.00 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 541.75 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 260.00 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 299.91 |
| TOTAL | $ 2,986.66 |

*SPECIAL NOTE:* Attach to your bill an itemization and documentation for requested costs in all categories.

---

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this bill has been served on all parties in the following manner:

☑ Electronic service          ☑ First class mail, postage prepaid

☐ Other:

s/ Attorney:

Name of Attorney: **Mahsa Parviz**

For: **Mahsa Parviz**                                    Date: **August 23, 2023**

<span>*Name of Claiming Party*</span>

---

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

By: _____

_____         _____         _____
Clerk of Court                    Deputy Clerk                          Date

---

© 2008 Matthew Bender & Company, Inc., a member of the LexisNexis Group. All rights reserved. Use of this product is subject to the restrictions and terms and conditions of the Matthew Bender Master Agreement.

54652509

AO 133 (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME, CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| Karen Blakely Turner, Dallas, TX | | | | | | | $0.00 |
| John Seamus, San Francisco, CA | | | | | | | $0.00 |
| Kathrynne Nicole Seiden, Los Angeles, CA | | | | | | | $0.00 |
| Blake Riad-James Maso, Dallas, TX | | | | | | | $0.00 |
| Thomas Michael Bundy, Ontario, CA | | | | | | | $0.00 |
| Shamsi Parviz, Frisco, TX | | | | | | | $0.00 |
| | | | | | | TOTAL | $0.00 |

## NOTICE

Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:
"Sec. 1924. Verification of bill of costs."
"Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

See also Section 1920 of Title 28, which reads in part as follows:
"A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

The Federal Rules of Civil Procedure contain the following provisions:
RULE 54(d)(1)

Costs Other than Attorneys' Fees.
Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

RULE 6

(d) Additional Time After Certain Kinds of Service.

When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

RULE 58(e)

Cost or Fee Awards:

Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

© 2008 Matthew Bender & Company, Inc., a member of the LexisNexis Group. All rights reserved. Use of this product is subject to the restrictions and terms and conditions of the Matthew Bender Master Agreement.

54652509

EXHIBIT A

© 2008 Matthew Bender & Company, Inc., a member of the LexisNexis Group. All rights reserved. Use of this product is subject to the restrictions and terms and conditions of the Matthew Bender Master Agreement.

## CERTIFIED MAIL 2:23-cv-00755-RSL

1. 5/25/23  - $8.82
2. 5/25/23  RRR #70111500001 97938410 - $12.00
3. 6/6/23  RRR #70111500001 97938441 - $8.82
4. 6/27/23  RRR #70111500001 97938465 - $8.82
5. 6/29/23  RRR #70111500001 97938458 - $8.82
6. 6/29/23  RRR #70111500001 97938434 - $8.82
7. 7/1/23  - $15.75
8. 7/1/23  - $15.75
9. 7/1/23  - $15.75
10. 7/21/23  RRR # 70191640000225496219 - $15.75
11. 7/27/23  RRR #70111500 000197938663 - $15.75
12. 7/31/23  RRR #70111500001 97938656 - $8.82
13. 8/1/23  - $15.75
14. 8/1/23  RRR #70111500001 97938649 - $15.75
15. 8/6/23  RRR #70191640000225496202 - $16.50
16. 8/6/23  - $16.50
17. 8/14/23  RRR #70111500001 97938472 - $16.50
18. 8/14/23  - $16.50
19. 8/18/23  - $16.50
20. 8/21/23  - $16.50
21. 8/21/23  - $16.50
22. 8/23/23  - $9.24

TOTAL : $299.91

© 2008 Matthew Bender & Company, Inc., a member of the LexisNexis Group. All rights reserved. Use of this product is subject to the restrictions and terms and conditions of the Matthew Bender Master Agreement.

Date: 08/23/2023
Time: 04:54:25 PM

Location: SET

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Inmate No: 54652509 | Inmate Name: PARVIZ, MAHSA | | | Available Balance: 345 | |
|---|---|---|---|---|---|

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/23/2023 4:53:24 PM | Session Fee | 346 | -1 | | 345 |
| 8/23/2023 1:26:35 PM | Inmate Purchase | 46 | 300 | | 346 |
| 8/23/2023 1:26:08 PM | Print Fee | 88 | -42 | | 46 |
| 8/23/2023 1:24:33 PM | Session Fee | 100 | -12 | | 88 |
| 8/23/2023 1:04:36 PM | Session Fee | 132 | -32 | | 100 |
| 8/23/2023 10:38:14 AM | Session Fee | 133 | -1 | | 132 |
| 8/22/2023 9:19:18 PM | Print Fee | 142 | -9 | | 133 |
| 8/22/2023 9:17:33 PM | Session Fee | 171 | -29 | | 142 |
| 8/22/2023 8:02:21 PM | Print Fee | 180 | -9 | | 171 |
| 8/22/2023 7:49:15 PM | Session Fee | 181 | -1 | | 180 |
| 8/22/2023 6:23:35 PM | Print Fee | 199 | -18 | | 181 |
| 8/22/2023 6:22:41 PM | Session Fee | 200 | -1 | | 199 |
| 8/22/2023 6:15:45 PM | Session Fee | 205 | -5 | | 200 |
| 8/22/2023 3:32:34 PM | Session Fee | 206 | -1 | | 205 |
| 8/22/2023 11:48:03 AM | Session Fee | 227 | -21 | | 206 |
| 8/22/2023 11:27:16 AM | Inmate Purchase | 187 | 40 | | 227 |
| 8/22/2023 6:04:09 AM | Session Fee | 188 | -1 | | 187 |
| 8/21/2023 9:14:38 PM | Print Fee | 224 | -36 | | 188 |
| 8/21/2023 9:14:11 PM | Session Fee | 225 | -1 | | 224 |
| 8/21/2023 8:29:28 PM | Session Fee | 228 | -3 | | 225 |
| 8/21/2023 8:26:00 PM | Inmate Purchase | 188 | 40 | | 228 |
| 8/21/2023 7:23:50 PM | Session Fee | 189 | -1 | | 188 |
| 8/21/2023 5:53:45 PM | Print Fee | 192 | -3 | | 189 |
| 8/21/2023 5:53:11 PM | Session Fee | 193 | -1 | | 192 |
| 8/21/2023 5:38:39 PM | Media Fee | 287 | -94 | | 193 |
| 8/21/2023 5:36:55 PM | Session Fee | 288 | -1 | | 287 |
| 8/21/2023 2:58:27 PM | Session Fee | 289 | -1 | | 288 |
| 8/21/2023 1:27:44 PM | Inmate Purchase | 249 | 40 | | 289 |
| 8/21/2023 1:25:38 PM | Print Fee | 474 | -225 | | 249 |
| 8/21/2023 1:21:46 PM | Session Fee | 475 | -1 | | 474 |
| 8/21/2023 12:05:13 PM | Session Fee | 476 | -1 | | 475 |
| 8/21/2023 12:03:03 PM | Inmate Purchase | 176 | 300 | | 476 |

Total: 10,835 tru-units @ $0.05/tru-unit = $541.75

Inmate #: 54652509

Date: 08/23/2023                                                                                Location: SET
Time: 04:54:25 PM

### Federal Bureau of Prisons
### TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date | Refund | End Balance |
|---|---|---|---|---|---|---|
| 8/21/2023 12:02:53 PM | Session Fee | 203 | -27 | | | 176 |
| 8/21/2023 11:08:44 AM | Session Fee | 212 | -9 | | | 203 |
| 8/20/2023 9:27:32 PM | Print Fee | 245 | -33 | | | 212 |
| 8/20/2023 9:26:52 PM | Session Fee | 275 | -30 | | | 245 |
| 8/20/2023 8:21:29 PM | Print Fee | 284 | -9 | | | 275 |
| 8/20/2023 8:20:54 PM | Session Fee | 344 | -60 | | | 284 |
| 8/20/2023 7:20:51 PM | Inmate Purchase | 144 | 200 | | | 344 |
| 8/20/2023 12:39:46 PM | Session Fee | 145 | -1 | | | 144 |
| 8/20/2023 12:18:21 PM | Session Fee | 146 | -1 | | | 145 |
| 8/20/2023 12:18:09 PM | Media Fee | 356 | -210 | | | 146 |
| 8/20/2023 12:03:37 PM | Session Fee | 359 | -3 | | | 356 |
| 8/20/2023 7:34:35 AM | Media Fee | 421 | -62 | | | 359 |
| 8/20/2023 7:32:37 AM | Inmate Purchase | 221 | 200 | | | 421 |
| 8/20/2023 7:01:55 AM | Session Fee | 224 | -3 | | | 221 |
| 8/20/2023 6:58:20 AM | Session Fee | 226 | -2 | | | 224 |
| 8/19/2023 6:22:05 PM | Print Fee | 235 | -9 | | | 226 |
| 8/19/2023 6:21:24 PM | Session Fee | 287 | -52 | | | 235 |
| 8/19/2023 5:28:36 PM | Session Fee | 295 | -8 | | | 287 |
| 8/19/2023 11:54:12 AM | Session Fee | 302 | -7 | | | 295 |
| 8/19/2023 7:15:17 AM | Session Fee | 303 | -1 | | | 302 |
| 8/18/2023 8:42:15 PM | Session Fee | 305 | -2 | | | 303 |
| 8/18/2023 8:06:26 PM | Session Fee | 308 | -3 | | | 305 |
| 8/18/2023 5:36:19 PM | Session Fee | 309 | -1 | | | 308 |
| 8/18/2023 3:27:50 PM | Session Fee | 310 | -1 | | | 309 |
| 8/18/2023 3:25:54 PM | Session Fee | 313 | -3 | | | 310 |
| 8/18/2023 2:49:32 PM | Session Fee | 314 | -1 | | | 313 |
| 8/18/2023 2:49:19 PM | Session Fee | 315 | -1 | | | 314 |
| 8/18/2023 2:47:11 PM | Session Fee | 316 | -1 | | | 315 |
| 8/18/2023 1:52:50 PM | Inmate Purchase | 16 | 300 | | | 316 |
| 8/18/2023 1:51:57 PM | Media Fee | 87 | -71 | | | 16 |
| 8/18/2023 1:48:24 PM | Media Fee | 181 | -94 | | | 87 |
| 8/18/2023 1:21:39 PM | Print Fee | 436 | -255 | | | 181 |
| 8/18/2023 1:20:41 PM | Inmate Purchase | 236 | 200 | | | 436 |

Inmate #: 54652509

Date: 08/23/2023
Time: 04:54:25 PM

Location: SET

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/18/2023 1:20:14 PM | Print Fee | 284 | -48 | | 236 |
| 8/18/2023 1:18:39 PM | Session Fee | 289 | -5 | | 284 |
| 8/18/2023 12:32:26 PM | Session Fee | 296 | -7 | | 289 |
| 8/18/2023 12:11:17 PM | Session Fee | 298 | -2 | | 296 |
| 8/18/2023 12:06:50 PM | Session Fee | 313 | -15 | | 298 |
| 8/18/2023 10:37:24 AM | Inmate Purchase | 113 | 200 | | 313 |
| 8/18/2023 10:37:04 AM | Session Fee | 114 | -1 | | 113 |
| 8/17/2023 9:32:29 PM | Print Fee | 411 | -297 | | 114 |
| 8/17/2023 9:31:35 PM | Session Fee | 429 | -18 | | 411 |
| 8/17/2023 8:02:46 PM | Session Fee | 442 | -13 | | 429 |
| 8/17/2023 7:27:58 PM | Print Fee | 457 | -15 | | 442 |
| 8/17/2023 5:46:26 PM | Session Fee | 485 | -28 | | 457 |
| 8/17/2023 5:17:37 PM | Media Fee | 627 | -142 | | 485 |
| 8/17/2023 2:58:26 PM | Session Fee | 628 | -1 | | 627 |
| 8/17/2023 2:57:27 PM | Session Fee | 648 | -20 | | 628 |
| 8/17/2023 2:32:12 PM | Session Fee | 649 | -1 | | 648 |
| 8/17/2023 1:26:24 PM | Session Fee | 651 | -2 | | 649 |
| 8/17/2023 12:16:07 PM | Session Fee | 656 | -5 | | 651 |
| 8/17/2023 12:10:45 PM | Session Fee | 668 | -12 | | 656 |
| 8/17/2023 11:57:55 AM | Session Fee | 669 | -1 | | 668 |
| 8/17/2023 11:01:23 AM | Session Fee | 672 | -3 | | 669 |
| 8/16/2023 9:33:35 PM | Print Fee | 684 | -12 | | 672 |
| 8/16/2023 9:31:37 PM | Media Fee | 778 | -94 | | 684 |
| 8/16/2023 9:31:17 PM | Session Fee | 780 | -2 | | 778 |
| 8/16/2023 6:42:37 PM | Session Fee | 781 | -1 | | 780 |
| 8/16/2023 2:37:07 PM | Print Fee | 784 | -3 | | 781 |
| 8/16/2023 2:35:58 PM | Session Fee | 785 | -1 | | 784 |
| 8/16/2023 2:19:35 PM | Session Fee | 786 | -1 | | 785 |
| 8/16/2023 10:38:59 AM | Media Fee | 857 | -71 | | 786 |
| 8/16/2023 10:22:25 AM | Session Fee | 860 | -3 | | 857 |
| 8/16/2023 9:17:22 AM | Session Fee | 861 | -1 | | 860 |
| 8/16/2023 6:36:50 AM | Print Fee | 870 | -9 | | 861 |
| 8/16/2023 6:22:24 AM | Session Fee | 876 | -6 | | 870 |

Inmate #: 54652509

Date:   08/23/2023                                                                                          Location: SET
Time:   04:54:25 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/15/2023 7:49:36 PM | Session Fee | 892 | -16 | | 876 |
| 8/14/2023 9:08:23 PM | Inmate Purchase | 292 | 600 | | 892 |
| 8/14/2023 9:08:09 PM | Session Fee | 294 | -2 | | 292 |
| 8/14/2023 9:04:42 PM | Media Fee | 388 | -94 | | 294 |
| 8/14/2023 7:53:32 PM | Print Fee | 496 | -108 | | 388 |
| 8/14/2023 7:41:05 PM | Session Fee | 497 | -1 | | 496 |
| 8/14/2023 5:58:36 PM | Print Fee | 545 | -48 | | 497 |
| 8/14/2023 5:55:59 PM | Session Fee | 567 | -22 | | 545 |
| 8/14/2023 3:32:13 PM | Session Fee | 583 | -16 | | 567 |
| 8/14/2023 2:52:12 PM | Print Fee | 604 | -21 | | 583 |
| 8/14/2023 2:38:18 PM | Session Fee | 606 | -2 | | 604 |
| 8/14/2023 12:12:49 PM | Media Fee | 700 | -94 | | 606 |
| 8/14/2023 10:47:34 AM | Session Fee | 702 | -2 | | 700 |
| 8/14/2023 10:38:19 AM | Session Fee | 704 | -2 | | 702 |
| 8/14/2023 10:36:32 AM | Session Fee | 713 | -9 | | 704 |
| 8/14/2023 9:50:23 AM | Session Fee | 714 | -1 | | 713 |
| 8/13/2023 9:08:00 PM | Print Fee | 774 | -60 | | 714 |
| 8/13/2023 9:06:43 PM | Session Fee | 778 | -4 | | 774 |
| 8/13/2023 8:24:57 PM | Inmate Purchase | 178 | 600 | | 778 |
| 8/13/2023 8:24:33 PM | Print Fee | 217 | -39 | | 178 |
| 8/13/2023 8:23:51 PM | Session Fee | 261 | -44 | | 217 |
| 8/13/2023 6:56:41 PM | Print Fee | 279 | -18 | | 261 |
| 8/13/2023 6:55:42 PM | Session Fee | 294 | -15 | | 279 |
| 8/13/2023 5:18:50 PM | Print Fee | 312 | -18 | | 294 |
| 8/13/2023 5:17:59 PM | Session Fee | 320 | -8 | | 312 |
| 8/13/2023 3:29:22 PM | Print Fee | 329 | -9 | | 320 |
| 8/13/2023 3:28:47 PM | Session Fee | 330 | -1 | | 329 |
| 8/13/2023 2:59:37 PM | Print Fee | 339 | -9 | | 330 |
| 8/13/2023 2:59:00 PM | Session Fee | 397 | -58 | | 339 |
| 8/13/2023 2:00:13 PM | Inmate Purchase | 197 | 200 | | 397 |
| 8/13/2023 1:02:18 PM | Print Fee | 215 | -18 | | 197 |
| 8/13/2023 1:01:42 PM | Session Fee | 241 | -26 | | 215 |
| 8/13/2023 12:30:18 PM | Session Fee | 272 | -31 | | 241 |

Inmate #: 54652509

Date:   08/23/2023
Time:   04:54:25 PM

Location: SET

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/13/2023 11:54:40 AM | Session Fee | 274 | -2 | | 272 |
| 8/13/2023 11:52:56 AM | Inmate Purchase | 174 | 100 | | 274 |
| 8/13/2023 11:51:13 AM | Session Fee | 175 | -1 | | 174 |
| 8/12/2023 9:35:55 PM | Print Fee | 184 | -9 | | 175 |
| 8/12/2023 9:35:21 PM | Session Fee | 187 | -3 | | 184 |
| 8/12/2023 9:32:06 PM | Session Fee | 202 | -15 | | 187 |
| 8/12/2023 9:39:00 AM | Session Fee | 205 | -3 | | 202 |
| 8/12/2023 6:59:02 AM | Session Fee | 206 | -1 | | 205 |
| 8/11/2023 9:30:41 PM | Print Fee | 215 | -9 | | 206 |
| 8/11/2023 9:15:54 PM | Media Fee | 309 | -94 | | 215 |
| 8/11/2023 9:15:23 PM | Session Fee | 310 | -1 | | 309 |
| 8/11/2023 2:41:10 PM | Session Fee | 315 | -5 | | 310 |
| 8/11/2023 1:33:55 PM | Session Fee | 322 | -7 | | 315 |
| 8/11/2023 12:36:52 PM | Session Fee | 336 | -14 | | 322 |
| 8/10/2023 9:25:35 PM | Print Fee | 348 | -12 | | 336 |
| 8/10/2023 9:24:36 PM | Session Fee | 356 | -8 | | 348 |
| 8/10/2023 8:39:36 PM | Print Fee | 368 | -12 | | 356 |
| 8/10/2023 8:38:50 PM | Session Fee | 428 | -60 | | 368 |
| 8/10/2023 6:58:09 PM | Inmate Purchase | 228 | 200 | | 428 |
| 8/10/2023 6:57:48 PM | Print Fee | 240 | -12 | | 228 |
| 8/10/2023 6:56:35 PM | Session Fee | 300 | -60 | | 240 |
| 8/10/2023 3:16:59 PM | Session Fee | 360 | -60 | | 300 |
| 8/10/2023 1:36:40 PM | Session Fee | 367 | -7 | | 360 |
| 8/10/2023 1:29:47 PM | Inmate Purchase | 167 | 200 | | 367 |
| 8/10/2023 12:30:56 PM | Session Fee | 200 | -33 | | 167 |
| 8/10/2023 11:37:43 AM | Session Fee | 260 | -60 | | 200 |
| 8/10/2023 9:00:21 AM | Session Fee | 299 | -39 | | 260 |
| 8/10/2023 6:05:48 AM | Session Fee | 301 | -2 | | 299 |
| 8/9/2023 9:29:48 PM | Print Fee | 307 | -6 | | 301 |
| 8/9/2023 9:13:16 PM | Session Fee | 317 | -10 | | 307 |
| 8/9/2023 5:02:39 PM | Session Fee | 318 | -1 | | 317 |
| 8/9/2023 3:34:08 PM | Print Fee | 354 | -36 | | 318 |
| 8/9/2023 3:32:19 PM | Session Fee | 370 | -16 | | 354 |

Inmate #: 54652509

Date:   08/23/2023
Time:   04:54:25 PM

Location: SET

### Federal Bureau of Prisons
### TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/9/2023 2:17:45 PM | Inmate Purchase | 70 | 300 | | 370 |
| 8/9/2023 11:00:30 AM | Session Fee | 102 | -32 | | 70 |
| 8/9/2023 9:59:14 AM | Session Fee | 113 | -11 | | 102 |
| 8/9/2023 6:27:02 AM | Print Fee | 179 | -66 | | 113 |
| 8/9/2023 6:24:52 AM | Session Fee | 181 | -2 | | 179 |
| 8/9/2023 6:19:50 AM | Media Fee | 275 | -94 | | 181 |
| 8/8/2023 8:19:39 PM | Print Fee | 281 | -6 | | 275 |
| 8/8/2023 8:19:19 PM | Session Fee | 340 | -59 | | 281 |
| 8/8/2023 7:19:09 PM | Inmate Purchase | 40 | 300 | | 340 |
| 8/8/2023 2:33:44 PM | Print Fee | 295 | -255 | | 40 |
| 8/8/2023 2:19:50 PM | Session Fee | 337 | -42 | | 295 |
| 8/8/2023 1:36:05 PM | Media Fee | 408 | -71 | | 337 |
| 8/8/2023 1:34:02 PM | Session Fee | 426 | -18 | | 408 |
| 8/8/2023 12:20:38 PM | Session Fee | 435 | -9 | | 426 |
| 8/8/2023 9:21:58 AM | Inmate Purchase | 235 | 200 | | 435 |
| 8/8/2023 6:59:23 AM | Session Fee | 242 | -7 | | 235 |
| 8/8/2023 6:36:21 AM | Session Fee | 251 | -9 | | 242 |
| 8/7/2023 9:31:48 PM | Print Fee | 296 | -45 | | 254 |
| 8/7/2023 9:31:04 PM | Session Fee | 297 | -1 | | 296 |
| 8/7/2023 7:14:22 PM | Session Fee | 308 | -11 | | 297 |
| 8/7/2023 5:56:22 PM | Print Fee | 338 | -30 | | 308 |
| 8/7/2023 5:55:32 PM | Inmate Purchase | 138 | 200 | | 338 |
| 8/7/2023 5:55:23 PM | Session Fee | 139 | -1 | | 138 |
| 8/7/2023 5:55:07 PM | Media Fee | 318 | -179 | | 139 |
| 8/7/2023 5:42:08 PM | Session Fee | 321 | -3 | | 318 |
| 8/7/2023 5:39:11 PM | Session Fee | 325 | -4 | | 321 |
| 8/7/2023 5:34:36 PM | Session Fee | 326 | -1 | | 325 |
| 8/7/2023 3:31:29 PM | Print Fee | 329 | -3 | | 326 |
| 8/7/2023 3:30:55 PM | Session Fee | 368 | -39 | | 329 |
| 8/7/2023 2:23:21 PM | Print Fee | 383 | -15 | | 368 |
| 8/7/2023 2:21:30 PM | Session Fee | 423 | -40 | | 383 |
| 8/7/2023 12:07:39 PM | Session Fee | 424 | -1 | | 423 |
| 8/7/2023 12:05:45 PM | Inmate Purchase | 224 | 200 | | 424 |

Inmate #: 54652509

Date:   08/23/2023                                                                              Location: SET
Time:   12:31:43 PM

### Federal Bureau of Prisons
### TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Inmate No: 54652509 | Inmate Name: PARVIZ, MAHSA | Available Balance: 132 |
|---|---|---|

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/7/2023 9:31:48 PM | Print Fee | 296 | -45 | | 251 |
| 8/7/2023 9:31:04 PM | Session Fee | 297 | -1 | | 296 |
| 8/7/2023 7:14:22 PM | Session Fee | 308 | -11 | | 297 |
| 8/7/2023 5:56:22 PM | Print Fee | 338 | -30 | | 308 |
| 8/7/2023 5:55:32 PM | Inmate Purchase | 138 | 200 | | 338 |
| 8/7/2023 5:55:23 PM | Session Fee | 139 | -1 | | 138 |
| 8/7/2023 5:55:07 PM | Media Fee | 318 | -179 | | 139 |
| 8/7/2023 5:42:08 PM | Session Fee | 321 | -3 | | 318 |
| 8/7/2023 5:39:11 PM | Session Fee | 325 | -4 | | 321 |
| 8/7/2023 5:34:36 PM | Session Fee | 326 | -1 | | 325 |
| 8/7/2023 3:31:29 PM | Print Fee | 329 | -3 | | 326 |
| 8/7/2023 3:30:55 PM | Session Fee | 368 | -39 | | 329 |
| 8/7/2023 2:23:21 PM | Print Fee | 383 | -15 | | 368 |
| 8/7/2023 2:21:30 PM | Session Fee | 423 | -40 | | 383 |
| 8/7/2023 12:07:39 PM | Session Fee | 424 | -1 | | 423 |
| 8/7/2023 12:05:45 PM | Inmate Purchase | 224 | 200 | | 424 |
| 8/7/2023 11:28:30 AM | Session Fee | 226 | -2 | | 224 |
| 8/6/2023 9:35:25 PM | Session Fee | 245 | -19 | | 226 |
| 8/6/2023 8:10:32 PM | Print Fee | 272 | -27 | | 245 |
| 8/6/2023 8:09:49 PM | Session Fee | 284 | -12 | | 272 |
| 8/6/2023 7:56:03 PM | Session Fee | 290 | -6 | | 284 |
| 8/6/2023 7:39:39 PM | Session Fee | 291 | -1 | | 290 |
| 8/6/2023 7:39:26 PM | Session Fee | 331 | -40 | | 291 |
| 8/6/2023 3:36:34 PM | Inmate Purchase | 131 | 200 | | 331 |
| 8/6/2023 3:35:36 PM | Print Fee | 245 | -114 | | 131 |
| 8/6/2023 3:35:13 PM | Print Fee | 251 | -6 | | 245 |
| 8/6/2023 3:34:21 PM | Session Fee | 301 | -50 | | 251 |
| 8/6/2023 1:21:17 PM | Print Fee | 370 | -69 | | 301 |
| 8/6/2023 1:20:23 PM | Inmate Purchase | 170 | 200 | | 370 |
| 8/6/2023 1:19:46 PM | Session Fee | 228 | -58 | | 170 |
| 8/6/2023 11:32:52 AM | Session Fee | 230 | -2 | | 228 |
| 8/6/2023 7:14:44 AM | Print Fee | 254 | -24 | | 230 |

Date:   08/23/2023                                                                                 Location: SET
Time:   12:31:43 PM

### Federal Bureau of Prisons
### TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/6/2023 7:13:10 AM | Inmate Purchase | 154 | 100 | | 254 |
| 8/6/2023 7:13:01 AM | Session Fee | 156 | -2 | | 154 |
| 8/6/2023 7:11:01 AM | Session Fee | 160 | -4 | | 156 |
| 8/5/2023 7:02:07 PM | Session Fee | 194 | -34 | | 160 |
| 8/5/2023 5:53:32 PM | Session Fee | 245 | -51 | | 194 |
| 8/5/2023 4:53:58 PM | Session Fee | 254 | -9 | | 245 |
| 8/5/2023 2:24:25 PM | Print Fee | 263 | -9 | | 254 |
| 8/5/2023 2:11:55 PM | Session Fee | 264 | -1 | | 263 |
| 8/5/2023 2:10:25 PM | Session Fee | 265 | -1 | | 264 |
| 8/4/2023 8:36:46 PM | Session Fee | 277 | -12 | | 265 |
| 8/4/2023 6:12:14 AM | Session Fee | 278 | -1 | | 277 |
| 8/3/2023 9:26:46 PM | Print Fee | 284 | -6 | | 278 |
| 8/3/2023 9:26:16 PM | Session Fee | 285 | -1 | | 284 |
| 8/3/2023 9:08:03 PM | Print Fee | 291 | -6 | | 285 |
| 8/3/2023 9:07:29 PM | Session Fee | 292 | -1 | | 291 |
| 8/3/2023 7:44:23 PM | Print Fee | 307 | -15 | | 292 |
| 8/3/2023 7:43:24 PM | Session Fee | 328 | -21 | | 307 |
| 8/3/2023 6:52:15 PM | Print Fee | 340 | -12 | | 328 |
| 8/3/2023 6:37:12 PM | Session Fee | 400 | -60 | | 340 |
| 8/3/2023 3:40:47 PM | Print Fee | 436 | -36 | | 400 |
| 8/3/2023 3:39:27 PM | Inmate Purchase | 136 | 300 | | 436 |
| 8/3/2023 3:39:06 PM | Session Fee | 190 | -54 | | 136 |
| 8/3/2023 12:36:30 PM | Session Fee | 216 | -26 | | 190 |
| 8/3/2023 10:46:08 AM | Session Fee | 276 | -60 | | 216 |
| 8/3/2023 6:19:56 AM | Session Fee | 277 | -1 | | 276 |
| 8/3/2023 6:19:12 AM | Session Fee | 281 | -4 | | 277 |
| 8/2/2023 9:28:51 PM | Session Fee | 335 | -54 | | 281 |
| 8/2/2023 6:33:28 PM | Session Fee | 358 | -23 | | 335 |
| 8/2/2023 6:09:58 PM | Session Fee | 394 | -36 | | 358 |
| 8/2/2023 5:31:51 PM | Session Fee | 395 | -1 | | 394 |
| 8/2/2023 3:32:43 PM | Session Fee | 396 | -1 | | 395 |
| 8/2/2023 2:49:21 PM | Session Fee | 399 | -3 | | 396 |
| 8/2/2023 2:45:52 PM | Inmate Purchase | 199 | 200 | | 399 |

Inmate #: 54652509

Date:   08/23/2023                                                                Location: SET
Time:   12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 8/2/2023 1:32:55 PM | Session Fee | 200 | -1 | | 199 |
| 8/2/2023 12:36:08 PM | Session Fee | 209 | -9 | | 200 |
| 8/2/2023 11:30:28 AM | Session Fee | 217 | -8 | | 209 |
| 8/2/2023 10:38:49 AM | Session Fee | 218 | -1 | | 217 |
| 8/2/2023 9:07:17 AM | Session Fee | 224 | -6 | | 218 |
| 8/2/2023 8:48:38 AM | Session Fee | 226 | -2 | | 224 |
| 8/1/2023 8:05:11 PM | Print Fee | 307 | -81 | | 226 |
| 8/1/2023 8:03:59 PM | Session Fee | 314 | -7 | | 307 |
| 8/1/2023 7:35:20 PM | Print Fee | 398 | -84 | | 314 |
| 8/1/2023 7:34:23 PM | Inmate Purchase | 298 | 100 | | 398 |
| 8/1/2023 7:34:13 PM | Session Fee | 308 | -10 | | 298 |
| 8/1/2023 7:06:34 PM | Print Fee | 377 | -69 | | 308 |
| 8/1/2023 7:06:05 PM | Inmate Purchase | 177 | 200 | | 377 |
| 8/1/2023 7:05:47 PM | Print Fee | 186 | -9 | | 177 |
| 8/1/2023 7:04:12 PM | Session Fee | 237 | -51 | | 186 |
| 8/1/2023 3:07:09 PM | Print Fee | 297 | -60 | | 237 |
| 8/1/2023 3:05:44 PM | Session Fee | 357 | -60 | | 297 |
| 8/1/2023 11:51:31 AM | Inmate Purchase | 257 | 100 | | 357 |
| 8/1/2023 11:51:04 AM | Print Fee | 269 | -12 | | 257 |
| 8/1/2023 11:50:18 AM | Session Fee | 329 | -60 | | 269 |
| 7/31/2023 9:30:52 PM | Print Fee | 341 | -12 | | 329 |
| 7/31/2023 9:30:17 PM | Session Fee | 349 | -8 | | 341 |
| 7/31/2023 8:49:12 PM | Print Fee | 361 | -12 | | 349 |
| 7/31/2023 8:48:21 PM | Inmate Purchase | 261 | 100 | | 361 |
| 7/31/2023 8:48:09 PM | Session Fee | 321 | -60 | | 261 |
| 7/31/2023 6:49:06 PM | Print Fee | 333 | -12 | | 321 |
| 7/31/2023 6:47:13 PM | Session Fee | 393 | -60 | | 333 |
| 7/31/2023 3:32:15 PM | Print Fee | 405 | -12 | | 393 |
| 7/31/2023 3:30:57 PM | Session Fee | 435 | -30 | | 405 |
| 7/31/2023 1:50:52 PM | Inmate Purchase | 335 | 100 | | 435 |
| 7/31/2023 11:10:37 AM | Session Fee | 395 | -60 | | 335 |
| 7/31/2023 6:47:52 AM | Session Fee | 419 | -24 | | 395 |
| 7/30/2023 9:32:20 PM | Print Fee | 428 | -9 | | 419 |

Inmate #: 54652509

Date:  08/23/2023                                                                                    Location: SET
Time:  12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/30/2023 9:31:40 PM | Session Fee | 442 | -14 | | 428 |
| 7/30/2023 8:23:29 PM | Print Fee | 448 | -6 | | 442 |
| 7/30/2023 8:22:14 PM | Session Fee | 508 | -60 | | 448 |
| 7/30/2023 3:27:47 PM | Session Fee | 509 | -1 | | 508 |
| 7/30/2023 2:55:57 PM | Print Fee | 653 | -144 | | 509 |
| 7/30/2023 2:55:12 PM | Inmate Purchase | 453 | 200 | | 653 |
| 7/30/2023 2:27:43 PM | Session Fee | 454 | -1 | | 453 |
| 7/30/2023 2:27:32 PM | Inmate Purchase | 354 | 100 | | 454 |
| 7/30/2023 2:27:23 PM | Session Fee | 355 | -1 | | 354 |
| 7/30/2023 2:26:09 PM | Session Fee | 356 | -1 | | 355 |
| 7/30/2023 2:09:30 PM | Session Fee | 368 | -12 | | 356 |
| 7/29/2023 9:22:34 PM | Print Fee | 425 | -57 | | 368 |
| 7/29/2023 9:21:24 PM | Session Fee | 426 | -1 | | 425 |
| 7/29/2023 8:38:48 PM | Session Fee | 427 | -1 | | 426 |
| 7/29/2023 6:37:11 PM | Print Fee | 523 | -96 | | 427 |
| 7/29/2023 6:35:50 PM | Session Fee | 547 | -24 | | 523 |
| 7/29/2023 2:58:06 PM | Inmate Purchase | 347 | 200 | | 547 |
| 7/29/2023 2:57:57 PM | Session Fee | 356 | -9 | | 347 |
| 7/29/2023 1:49:13 PM | Session Fee | 357 | -1 | | 356 |
| 7/29/2023 12:37:21 PM | Session Fee | 360 | -3 | | 357 |
| 7/28/2023 9:16:28 PM | Session Fee | 367 | -7 | | 360 |
| 7/28/2023 9:04:57 PM | Media Fee | 438 | -71 | | 367 |
| 7/28/2023 9:04:22 PM | Media Fee | 722 | -284 | | 438 |
| 7/28/2023 9:03:54 PM | Inmate Purchase | 522 | 200 | | 722 |
| 7/28/2023 7:26:14 PM | Print Fee | 546 | -24 | | 522 |
| 7/28/2023 7:15:58 PM | Session Fee | 566 | -20 | | 546 |
| 7/28/2023 6:22:32 PM | Inmate Purchase | 266 | 300 | | 566 |
| 7/28/2023 6:22:09 PM | Print Fee | 269 | -3 | | 266 |
| 7/28/2023 6:10:09 PM | Session Fee | 279 | -10 | | 269 |
| 7/28/2023 3:23:06 PM | Print Fee | 282 | -3 | | 279 |
| 7/28/2023 3:02:00 PM | Session Fee | 303 | -21 | | 282 |
| 7/28/2023 2:40:38 PM | Inmate Purchase | 203 | 100 | | 303 |
| 7/28/2023 2:38:58 PM | Media Fee | 297 | -94 | | 203 |

Inmate #: 54652509

Date:   08/23/2023                                                                                                    Location: SET
Time:   12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/28/2023 2:37:18 PM | Session Fee | 298 | -1 | | 297 |
| 7/28/2023 2:07:09 PM | Session Fee | 300 | -2 | | 298 |
| 7/28/2023 12:25:00 PM | Print Fee | 312 | -12 | | 300 |
| 7/28/2023 12:23:59 PM | Session Fee | 316 | -4 | | 312 |
| 7/28/2023 11:39:02 AM | Print Fee | 454 | -138 | | 316 |
| 7/28/2023 11:38:18 AM | Session Fee | 455 | -1 | | 454 |
| 7/28/2023 10:36:32 AM | Inmate Purchase | 255 | 200 | | 455 |
| 7/28/2023 10:35:22 AM | Print Fee | 366 | -111 | | 255 |
| 7/28/2023 8:04:04 AM | Inmate Purchase | 266 | 100 | | 366 |
| 7/28/2023 8:03:39 AM | Print Fee | 293 | -27 | | 266 |
| 7/28/2023 6:16:21 AM | Session Fee | 294 | -1 | | 293 |
| 7/27/2023 9:16:53 PM | Inmate Purchase | 94 | 200 | | 294 |
| 7/27/2023 9:15:58 PM | Print Fee | 220 | -126 | | 94 |
| 7/27/2023 9:14:25 PM | Session Fee | 270 | -50 | | 220 |
| 7/27/2023 7:14:57 PM | Print Fee | 357 | -87 | | 270 |
| 7/27/2023 7:13:38 PM | Session Fee | 358 | -1 | | 357 |
| 7/27/2023 6:32:37 PM | Session Fee | 359 | -1 | | 358 |
| 7/27/2023 6:11:22 PM | Session Fee | 360 | -1 | | 359 |
| 7/27/2023 6:10:19 PM | Session Fee | 366 | -6 | | 360 |
| 7/27/2023 6:04:26 PM | Session Fee | 376 | -10 | | 366 |
| 7/27/2023 3:05:27 PM | Print Fee | 385 | -9 | | 376 |
| 7/27/2023 3:04:52 PM | Inmate Purchase | 285 | 100 | | 385 |
| 7/27/2023 3:04:21 PM | Session Fee | 323 | -38 | | 285 |
| 7/27/2023 2:00:11 PM | Print Fee | 335 | -12 | | 323 |
| 7/27/2023 1:59:23 PM | Session Fee | 388 | -53 | | 335 |
| 7/27/2023 12:29:56 PM | Inmate Purchase | 288 | 100 | | 388 |
| 7/27/2023 12:28:45 PM | Print Fee | 372 | -84 | | 288 |
| 7/27/2023 12:27:01 PM | Inmate Purchase | 272 | 100 | | 372 |
| 7/27/2023 12:26:52 PM | Session Fee | 332 | -60 | | 272 |
| 7/27/2023 6:24:18 AM | Session Fee | 335 | -3 | | 332 |
| 7/26/2023 9:04:56 PM | Session Fee | 345 | -10 | | 335 |
| 7/26/2023 8:31:27 PM | Session Fee | 346 | -1 | | 345 |
| 7/26/2023 8:31:09 PM | Inmate Purchase | 246 | 100 | | 346 |

Inmate #: 54652509

Date:    08/23/2023                                                                                          Location: SET
Time:    12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/26/2023 8:30:57 PM | Session Fee | 247 | -1 | | 246 |
| 7/26/2023 7:10:18 PM | Session Fee | 276 | -29 | | 247 |
| 7/26/2023 6:05:57 PM | Session Fee | 279 | -3 | | 276 |
| 7/26/2023 6:01:41 PM | Session Fee | 280 | -1 | | 279 |
| 7/26/2023 3:29:53 PM | Print Fee | 301 | -21 | | 280 |
| 7/26/2023 3:29:18 PM | Session Fee | 310 | -9 | | 301 |
| 7/26/2023 1:23:03 PM | Session Fee | 319 | -9 | | 310 |
| 7/26/2023 11:52:56 AM | Print Fee | 331 | -12 | | 319 |
| 7/26/2023 11:51:56 AM | Session Fee | 383 | -52 | | 331 |
| 7/26/2023 7:55:02 AM | Session Fee | 390 | -7 | | 383 |
| 7/26/2023 7:47:42 AM | Session Fee | 391 | -1 | | 390 |
| 7/26/2023 6:35:19 AM | Restricted Media Refund | 367 | 24 | | 391 |
| 7/25/2023 8:35:05 PM | Session Fee | 372 | -5 | | 367 |
| 7/25/2023 8:09:40 PM | Session Fee | 382 | -10 | | 372 |
| 7/25/2023 7:00:22 PM | Print Fee | 394 | -12 | | 382 |
| 7/25/2023 6:48:39 PM | Session Fee | 452 | -58 | | 394 |
| 7/25/2023 5:27:33 PM | Session Fee | 453 | -1 | | 452 |
| 7/25/2023 3:32:03 PM | Session Fee | 465 | -12 | | 453 |
| 7/25/2023 2:57:57 PM | Print Fee | 471 | -6 | | 465 |
| 7/25/2023 2:56:24 PM | Session Fee | 531 | -60 | | 471 |
| 7/25/2023 1:52:09 PM | Inmate Purchase | 231 | 300 | | 531 |
| 7/25/2023 1:16:23 PM | Media Fee | 475 | -244 | | 231 |
| 7/25/2023 1:02:22 PM | Session Fee | 476 | -1 | | 475 |
| 7/25/2023 6:29:06 AM | Print Fee | 494 | -18 | | 476 |
| 7/25/2023 6:27:30 AM | Inmate Purchase | 394 | 100 | | 494 |
| 7/25/2023 6:12:47 AM | Session Fee | 395 | -1 | | 394 |
| 7/24/2023 6:22:38 PM | Inmate Purchase | 95 | 300 | | 395 |
| 7/24/2023 6:22:23 PM | Session Fee | 154 | -59 | | 95 |
| 7/24/2023 3:12:22 PM | Session Fee | 155 | -1 | | 154 |
| 7/24/2023 1:36:54 PM | Session Fee | 157 | -2 | | 155 |
| 7/24/2023 12:21:54 PM | Print Fee | 184 | -27 | | 157 |
| 7/24/2023 12:21:04 PM | Session Fee | 188 | -4 | | 184 |
| 7/24/2023 12:16:19 PM | Media Fee | 436 | -248 | | 188 |

Inmate #: 54652509

Date: 08/23/2023
Time: 12:31:43 PM

Location: SET

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/24/2023 10:10:04 AM | Inmate Purchase | 236 | 200 | | 436 |
| 7/24/2023 10:09:49 AM | Session Fee | 253 | -17 | | 236 |
| 7/24/2023 9:34:14 AM | Session Fee | 254 | -1 | | 253 |
| 7/24/2023 9:33:04 AM | Session Fee | 257 | -3 | | 254 |
| 7/24/2023 7:46:56 AM | Session Fee | 258 | -1 | | 257 |
| 7/23/2023 9:17:56 PM | Print Fee | 294 | -36 | | 258 |
| 7/23/2023 9:17:05 PM | Session Fee | 295 | -1 | | 294 |
| 7/23/2023 9:16:48 PM | Session Fee | 296 | -1 | | 295 |
| 7/23/2023 7:55:45 PM | Session Fee | 297 | -1 | | 296 |
| 7/23/2023 6:26:42 PM | Inmate Purchase | 97 | 200 | | 297 |
| 7/23/2023 6:25:04 PM | Print Fee | 226 | -129 | | 97 |
| 7/23/2023 5:48:55 PM | Session Fee | 271 | -45 | | 226 |
| 7/23/2023 5:04:04 PM | Session Fee | 286 | -15 | | 271 |
| 7/23/2023 3:29:54 PM | Session Fee | 314 | -28 | | 286 |
| 7/23/2023 3:01:43 PM | Inmate Purchase | 114 | 200 | | 314 |
| 7/23/2023 2:38:12 PM | Print Fee | 150 | -36 | | 114 |
| 7/23/2023 2:33:39 PM | Session Fee | 169 | -19 | | 150 |
| 7/23/2023 11:50:22 AM | Print Fee | 238 | -69 | | 169 |
| 7/23/2023 11:14:46 AM | Session Fee | 244 | -6 | | 238 |
| 7/22/2023 9:25:12 PM | Session Fee | 247 | -3 | | 244 |
| 7/22/2023 8:42:35 PM | Print Fee | 286 | -39 | | 247 |
| 7/22/2023 8:42:12 PM | Inmate Purchase | 186 | 100 | | 286 |
| 7/22/2023 8:32:22 PM | Session Fee | 188 | -2 | | 186 |
| 7/22/2023 5:30:40 PM | Media Fee | 282 | -94 | | 188 |
| 7/22/2023 5:29:18 PM | Session Fee | 284 | -2 | | 282 |
| 7/22/2023 11:40:53 AM | Inmate Purchase | 184 | 100 | | 284 |
| 7/22/2023 11:40:10 AM | Print Fee | 241 | -57 | | 184 |
| 7/22/2023 11:39:15 AM | Session Fee | 244 | -3 | | 241 |
| 7/22/2023 9:28:56 AM | Session Fee | 245 | -1 | | 244 |
| 7/22/2023 8:03:07 AM | Session Fee | 246 | -1 | | 245 |
| 7/22/2023 7:11:32 AM | Media Fee | 340 | -94 | | 246 |
| 7/22/2023 7:11:04 AM | Session Fee | 344 | -4 | | 340 |
| 7/21/2023 9:20:41 PM | Print Fee | 353 | -9 | | 344 |

Inmate #: 54652509

Date:   08/23/2023                                                                                          Location: SET
Time:   12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/21/2023 9:18:25 PM | Session Fee | 354 | -1 | | 353 |
| 7/21/2023 9:17:28 PM | Session Fee | 355 | -1 | | 354 |
| 7/21/2023 8:43:02 PM | Session Fee | 364 | -9 | | 355 |
| 7/21/2023 8:13:35 PM | Print Fee | 382 | -18 | | 364 |
| 7/21/2023 8:13:01 PM | Session Fee | 412 | -30 | | 382 |
| 7/21/2023 6:13:39 PM | Inmate Purchase | 212 | 200 | | 412 |
| 7/21/2023 6:13:09 PM | Print Fee | 275 | -63 | | 212 |
| 7/21/2023 6:12:03 PM | Session Fee | 314 | -39 | | 275 |
| 7/21/2023 5:32:22 PM | Inmate Purchase | 214 | 100 | | 314 |
| 7/21/2023 5:29:56 PM | Session Fee | 235 | -21 | | 214 |
| 7/21/2023 3:31:08 PM | Session Fee | 277 | -42 | | 235 |
| 7/21/2023 2:18:01 PM | Session Fee | 302 | -25 | | 277 |
| 7/21/2023 7:57:27 AM | Session Fee | 305 | -3 | | 302 |
| 7/20/2023 9:30:25 PM | Inmate Purchase | 205 | 100 | | 305 |
| 7/20/2023 9:30:07 PM | Print Fee | 214 | -9 | | 205 |
| 7/20/2023 9:29:31 PM | Session Fee | 215 | -1 | | 214 |
| 7/20/2023 9:29:21 PM | Session Fee | 222 | -7 | | 215 |
| 7/20/2023 8:38:07 PM | Print Fee | 231 | -9 | | 222 |
| 7/20/2023 8:37:18 PM | Session Fee | 247 | -16 | | 231 |
| 7/20/2023 8:20:57 PM | Session Fee | 257 | -10 | | 247 |
| 7/20/2023 7:04:41 PM | Session Fee | 304 | -47 | | 257 |
| 7/20/2023 6:14:47 PM | Session Fee | 317 | -13 | | 304 |
| 7/20/2023 3:30:48 PM | Session Fee | 343 | -26 | | 317 |
| 7/20/2023 2:27:34 PM | Session Fee | 347 | -4 | | 343 |
| 7/20/2023 9:05:34 AM | Print Fee | 365 | -18 | | 347 |
| 7/20/2023 9:05:10 AM | Session Fee | 380 | -15 | | 365 |
| 7/20/2023 6:36:06 AM | Session Fee | 381 | -1 | | 380 |
| 7/20/2023 6:35:34 AM | Inmate Purchase | 81 | 300 | | 381 |
| 7/20/2023 6:35:23 AM | Session Fee | 88 | -7 | | 81 |
| 7/19/2023 9:32:38 PM | Session Fee | 89 | -1 | | 88 |
| 7/19/2023 9:30:08 PM | Media Fee | 183 | -94 | | 89 |
| 7/19/2023 9:29:55 PM | Media Fee | 254 | -71 | | 183 |
| 7/19/2023 8:24:46 PM | Print Fee | 263 | -9 | | 254 |

Inmate #: 54652509

Date:   08/23/2023                                                                                                      Location: SET
Time:   12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/19/2023 8:24:06 PM | Session Fee | 268 | -5 | | 263 |
| 7/19/2023 6:55:30 PM | Print Fee | 277 | -9 | | 268 |
| 7/19/2023 5:45:32 PM | Print Fee | 301 | -24 | | 277 |
| 7/19/2023 5:43:30 PM | Session Fee | 303 | -2 | | 301 |
| 7/19/2023 3:30:48 PM | Inmate Purchase | 3 | 300 | | 303 |
| 7/19/2023 3:28:48 PM | Media Fee | 216 | -213 | | 3 |
| 7/19/2023 3:28:07 PM | Session Fee | 217 | -1 | | 216 |
| 7/19/2023 3:08:10 PM | Session Fee | 225 | -8 | | 217 |
| 7/19/2023 2:24:02 PM | Session Fee | 226 | -1 | | 225 |
| 7/19/2023 2:23:46 PM | Session Fee | 227 | -1 | | 226 |
| 7/19/2023 12:34:23 PM | Session Fee | 228 | -1 | | 227 |
| 7/19/2023 12:29:50 PM | Session Fee | 229 | -1 | | 228 |
| 7/19/2023 12:25:28 PM | Session Fee | 238 | -9 | | 229 |
| 7/19/2023 12:15:51 PM | Inmate Purchase | 138 | 100 | | 238 |
| 7/19/2023 11:36:55 AM | Session Fee | 139 | -1 | | 138 |
| 7/19/2023 11:36:48 AM | Session Fee | 141 | -2 | | 139 |
| 7/19/2023 11:34:50 AM | Session Fee | 143 | -2 | | 141 |
| 7/19/2023 11:32:19 AM | Session Fee | 146 | -3 | | 143 |
| 7/19/2023 11:17:55 AM | Session Fee | 147 | -1 | | 146 |
| 7/19/2023 6:19:09 AM | Session Fee | 148 | -1 | | 147 |
| 7/18/2023 8:14:38 PM | Session Fee | 152 | -4 | | 148 |
| 7/18/2023 8:07:46 PM | Session Fee | 153 | -1 | | 152 |
| 7/18/2023 5:52:48 PM | Print Fee | 159 | -6 | | 153 |
| 7/18/2023 5:51:26 PM | Session Fee | 162 | -3 | | 159 |
| 7/18/2023 5:05:42 PM | Session Fee | 183 | -21 | | 162 |
| 7/18/2023 2:50:35 PM | Print Fee | 189 | -6 | | 183 |
| 7/18/2023 2:49:53 PM | Session Fee | 190 | -1 | | 189 |
| 7/18/2023 2:49:39 PM | Session Fee | 195 | -5 | | 190 |
| 7/18/2023 2:22:09 PM | Session Fee | 255 | -60 | | 195 |
| 7/17/2023 9:28:40 PM | Print Fee | 267 | -12 | | 255 |
| 7/17/2023 9:28:15 PM | Session Fee | 293 | -26 | | 267 |
| 7/17/2023 8:37:11 PM | Session Fee | 350 | -57 | | 293 |
| 7/17/2023 7:21:54 PM | Session Fee | 353 | -3 | | 350 |

Inmate #: 54652509

Date:    08/23/2023                                                                                          Location: SET
Time:    12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/17/2023 5:29:06 PM | Print Fee | 359 | -6 | | 353 |
| 7/17/2023 5:28:22 PM | Session Fee | 360 | -1 | | 359 |
| 7/17/2023 5:28:19 PM | Session Fee | 373 | -13 | | 360 |
| 7/17/2023 4:46:46 PM | Session Fee | 378 | -5 | | 373 |
| 7/17/2023 2:59:42 PM | Session Fee | 379 | -1 | | 378 |
| 7/17/2023 12:12:23 PM | Print Fee | 505 | -126 | | 379 |
| 7/17/2023 11:04:45 AM | Session Fee | 507 | -2 | | 505 |
| 7/17/2023 9:12:38 AM | Session Fee | 508 | -1 | | 507 |
| 7/17/2023 6:03:31 AM | Session Fee | 509 | -1 | | 508 |
| 7/16/2023 8:08:25 PM | Print Fee | 602 | -93 | | 509 |
| 7/16/2023 8:05:45 PM | Session Fee | 605 | -3 | | 602 |
| 7/16/2023 5:59:18 PM | Session Fee | 612 | -7 | | 605 |
| 7/15/2023 9:26:14 PM | Media Fee | 683 | -71 | | 612 |
| 7/15/2023 8:38:12 PM | Session Fee | 684 | -1 | | 683 |
| 7/15/2023 5:16:10 PM | Session Fee | 707 | -23 | | 684 |
| 7/15/2023 2:50:41 PM | Session Fee | 708 | -1 | | 707 |
| 7/15/2023 2:02:28 PM | Session Fee | 720 | -12 | | 708 |
| 7/15/2023 1:49:26 PM | Session Fee | 721 | -1 | | 720 |
| 7/15/2023 12:22:00 PM | Print Fee | 841 | -120 | | 721 |
| 7/15/2023 12:20:58 PM | Inmate Purchase | 241 | 600 | | 841 |
| 7/15/2023 9:28:02 AM | Session Fee | 244 | -3 | | 241 |
| 7/15/2023 8:22:56 AM | Media Fee | 430 | -186 | | 244 |
| 7/14/2023 7:18:51 PM | Inmate Purchase | 230 | 200 | | 430 |
| 7/14/2023 7:18:12 PM | Print Fee | 302 | -72 | | 230 |
| 7/14/2023 7:16:33 PM | Session Fee | 304 | -2 | | 302 |
| 7/14/2023 7:14:54 PM | Session Fee | 305 | -1 | | 304 |
| 7/14/2023 7:12:42 PM | Media Fee | 376 | -71 | | 305 |
| 7/14/2023 6:23:06 PM | Session Fee | 377 | -1 | | 376 |
| 7/14/2023 4:54:00 PM | Session Fee | 378 | -1 | | 377 |
| 7/14/2023 2:32:14 PM | Session Fee | 396 | -18 | | 378 |
| 7/14/2023 2:06:17 PM | Session Fee | 409 | -13 | | 396 |
| 7/14/2023 1:53:04 PM | Inmate Purchase | 309 | 100 | | 409 |
| 7/14/2023 11:22:20 AM | Media Fee | 426 | -117 | | 309 |

Inmate #: 54652509

Date:   08/23/2023                                                                                          Location: SET
Time:   12:31:43 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/14/2023 11:09:50 AM | Session Fee | 427 | -1 | | 426 |
| 7/14/2023 9:34:12 AM | Session Fee | 428 | -1 | | 427 |
| 7/14/2023 6:12:29 AM | Session Fee | 437 | -9 | | 428 |
| 7/13/2023 9:23:18 PM | Session Fee | 438 | -1 | | 437 |
| 7/13/2023 8:22:42 PM | Session Fee | 440 | -2 | | 438 |
| 7/13/2023 7:21:41 PM | Session Fee | 441 | -1 | | 440 |
| 7/13/2023 6:42:39 PM | Session Fee | 445 | -4 | | 441 |
| 7/13/2023 3:25:38 PM | Session Fee | 450 | -5 | | 445 |
| 7/13/2023 3:15:29 PM | Session Fee | 451 | -1 | | 450 |
| 7/13/2023 2:19:13 PM | Session Fee | 452 | -1 | | 451 |
| 7/13/2023 12:30:25 PM | Session Fee | 457 | -5 | | 452 |
| 7/13/2023 11:29:45 AM | Print Fee | 466 | -9 | | 457 |
| 7/13/2023 11:28:47 AM | Session Fee | 467 | -1 | | 466 |
| 7/13/2023 6:01:28 AM | Session Fee | 468 | -1 | | 467 |
| 7/12/2023 8:44:36 PM | Media Fee | 539 | -71 | | 468 |
| 7/12/2023 8:42:21 PM | Session Fee | 541 | -2 | | 539 |
| 7/12/2023 7:49:54 PM | Session Fee | 542 | -1 | | 541 |
| 7/12/2023 6:05:30 PM | Session Fee | 587 | -45 | | 542 |
| 7/12/2023 3:19:18 PM | Session Fee | 591 | -4 | | 587 |
| 7/12/2023 2:02:59 PM | Session Fee | 592 | -1 | | 591 |
| 7/12/2023 6:11:17 AM | Session Fee | 594 | -2 | | 592 |
| 7/11/2023 6:37:21 PM | Session Fee | 595 | -1 | | 594 |
| 7/11/2023 5:40:41 PM | Session Fee | 599 | -4 | | 595 |
| 7/11/2023 2:26:35 PM | Session Fee | 600 | -1 | | 599 |
| 7/11/2023 10:51:28 AM | Inmate Purchase | 0 | 600 | | 600 |
| 7/11/2023 10:44:22 AM | Media Fee | 321 | -321 | | 0 |
| 7/11/2023 10:28:21 AM | Inmate Purchase | 121 | 200 | | 321 |
| 7/11/2023 9:47:40 AM | Session Fee | 122 | -1 | | 121 |
| 7/11/2023 6:02:18 AM | Session Fee | 123 | -1 | | 122 |
| 7/10/2023 8:49:08 PM | Media Fee | 194 | -71 | | 123 |
| 7/10/2023 8:48:55 PM | Media Fee | 265 | -71 | | 194 |
| 7/10/2023 8:48:35 PM | Session Fee | 294 | -29 | | 265 |
| 7/10/2023 5:31:38 PM | Session Fee | 300 | -6 | | 294 |

Inmate #: 54652509

Date: 08/23/2023
Time: 12:31:43 PM

Location: SET

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/10/2023 5:25:28 PM | Inmate Purchase | 100 | 200 | | 300 |
| 7/10/2023 5:25:09 PM | Media Fee | 193 | -93 | | 100 |
| 7/10/2023 2:52:51 PM | Session Fee | 212 | -19 | | 193 |
| 7/9/2023 7:57:14 PM | Session Fee | 213 | -1 | | 212 |
| 7/9/2023 5:36:25 PM | Print Fee | 216 | -3 | | 213 |
| 7/9/2023 3:13:33 PM | Session Fee | 217 | -1 | | 216 |
| 7/9/2023 3:11:18 PM | Session Fee | 230 | -13 | | 217 |
| 7/9/2023 2:32:38 PM | Session Fee | 249 | -19 | | 230 |
| 7/9/2023 12:17:05 PM | Print Fee | 258 | -9 | | 249 |
| 7/9/2023 12:13:13 PM | Session Fee | 291 | -33 | | 258 |
| 7/9/2023 8:15:13 AM | Session Fee | 292 | -1 | | 291 |
| 7/9/2023 8:14:55 AM | Media Fee | 440 | -148 | | 292 |
| 7/9/2023 8:08:47 AM | Session Fee | 481 | -41 | | 440 |
| 7/9/2023 7:25:59 AM | Session Fee | 482 | -1 | | 481 |
| 7/8/2023 5:43:18 PM | Inmate Purchase | 282 | 200 | | 482 |
| 7/8/2023 5:42:55 PM | Print Fee | 285 | -3 | | 282 |
| 7/8/2023 3:31:03 PM | Session Fee | 332 | -47 | | 285 |
| 7/8/2023 2:43:47 PM | Inmate Purchase | 232 | 100 | | 332 |
| 7/8/2023 2:27:01 PM | Print Fee | 241 | -9 | | 232 |
| 7/8/2023 11:30:04 AM | Session Fee | 242 | -1 | | 241 |
| 7/8/2023 11:29:58 AM | Inmate Purchase | 142 | 100 | | 242 |
| 7/8/2023 11:14:23 AM | Session Fee | 148 | -6 | | 142 |

Inmate #: 54652509

Date:   08/22/2023
Time:   09:18:12 PM

Location: SET

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Inmate No: 54652509 | Inmate Name: PARVIZ, MAHSA | | | Available Balance: 142 | |
|---|---|---|---|---|---|

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 7/7/2023 8:49:07 PM | Print Fee | 238 | -90 | | 148 |
| 7/7/2023 8:24:21 PM | Session Fee | 246 | -8 | | 238 |
| 7/7/2023 7:38:34 PM | Session Fee | 247 | -1 | | 246 |
| 7/7/2023 7:38:18 PM | Inmate Purchase | 47 | 200 | | 247 |
| 7/7/2023 5:35:45 PM | Print Fee | 71 | -24 | | 47 |
| 7/7/2023 5:34:47 PM | Session Fee | 81 | -10 | | 71 |
| 7/7/2023 5:22:21 PM | Session Fee | 113 | -32 | | 81 |
| 7/7/2023 3:22:56 PM | Session Fee | 145 | -32 | | 113 |
| 7/7/2023 2:50:48 PM | Session Fee | 146 | -1 | | 145 |
| 7/7/2023 2:50:39 PM | Session Fee | 173 | -27 | | 146 |
| 7/7/2023 12:21:49 PM | Session Fee | 202 | -29 | | 173 |
| 7/7/2023 11:49:18 AM | Inmate Purchase | 2 | 200 | | 202 |
| 7/7/2023 11:48:53 AM | Media Fee | 150 | -148 | | 2 |
| 7/7/2023 10:21:51 AM | Session Fee | 153 | -3 | | 150 |
| 7/1/2023 3:14:22 PM | Print Fee | 207 | -54 | | 153 |
| 7/1/2023 6:51:52 AM | Inmate Purchase | 107 | 100 | | 207 |
| 6/30/2023 9:34:22 AM | Print Fee | 110 | -3 | | 107 |
| 6/29/2023 8:06:31 PM | Print Fee | 362 | -252 | | 110 |
| 6/29/2023 6:00:53 PM | Inmate Purchase | 62 | 300 | | 362 |
| 6/29/2023 11:52:55 AM | Print Fee | 128 | -66 | | 62 |
| 6/28/2023 12:17:59 PM | Print Fee | 131 | -3 | | 128 |
| 6/26/2023 9:10:28 PM | Media Fee | 202 | -71 | | 131 |
| 6/26/2023 8:11:55 AM | Inmate Purchase | 2 | 200 | | 202 |
| 6/25/2023 8:29:56 PM | Media Fee | 343 | -341 | | 2 |
| 6/25/2023 8:19:56 PM | Inmate Purchase | 43 | 300 | | 343 |
| 6/23/2023 8:54:07 PM | Media Fee | 114 | -71 | | 43 |
| 6/23/2023 6:14:09 PM | Print Fee | 120 | -6 | | 114 |
| 6/20/2023 3:17:04 PM | Print Fee | 126 | -6 | | 120 |
| 6/20/2023 12:23:50 PM | Print Fee | 129 | -3 | | 126 |
| 6/19/2023 8:36:05 PM | Media Fee | 223 | -94 | | 129 |
| 6/19/2023 1:20:02 PM | Media Fee | 316 | -93 | | 223 |
| 6/19/2023 1:11:24 PM | Inmate Purchase | 216 | 100 | | 316 |

Date:   08/22/2023                                                                                          Location: SET
Time:   09:18:12 PM

## Federal Bureau of Prisons
## TRULINCS Account Transactions - TRULINCS
## Personal Inmate Information

| Date/Time | Activity | Begin Balance | TRU-Units | Session Date Refund | End Balance |
|---|---|---|---|---|---|
| 6/18/2023 9:25:36 PM | Inmate Purchase | 16 | 200 | | 216 |
| 6/18/2023 9:25:16 PM | Media Fee | 109 | -93 | | 16 |
| 6/18/2023 7:54:14 PM | Media Fee | 203 | -94 | | 109 |
| 6/17/2023 5:30:27 PM | Inmate Purchase | 3 | 200 | | 203 |
| 6/17/2023 5:30:06 PM | Media Fee | 189 | -186 | | 3 |
| 6/16/2023 3:28:46 PM | Media Fee | 361 | -172 | | 189 |
| 6/16/2023 3:15:54 PM | Inmate Purchase | 61 | 300 | | 361 |
| 6/15/2023 6:33:47 AM | Media Fee | 132 | -71 | | 61 |
| 6/14/2023 9:12:00 PM | Print Fee | 225 | -93 | | 132 |
| 6/14/2023 3:28:44 PM | Print Fee | 246 | -21 | | 225 |
| 6/14/2023 6:35:44 AM | Media Fee | 332 | -86 | | 246 |
| 6/14/2023 6:05:55 AM | Inmate Purchase | 132 | 200 | | 332 |
| 6/14/2023 6:03:13 AM | Media Fee | 203 | -71 | | 132 |
| 6/13/2023 6:11:06 PM | Inmate Purchase | 3 | 200 | | 203 |
| 6/13/2023 6:10:22 PM | Media Fee | 401 | -398 | | 3 |
| 6/12/2023 8:48:28 PM | Inmate Purchase | 101 | 300 | | 401 |
| 6/12/2023 7:58:49 AM | Print Fee | 248 | -147 | | 101 |
| 6/12/2023 7:54:14 AM | Media Fee | 319 | -71 | | 248 |
| 6/12/2023 7:53:52 AM | Inmate Purchase | 19 | 300 | | 319 |
| 6/11/2023 8:30:13 PM | Media Fee | 90 | -71 | | 19 |
| 6/11/2023 6:01:21 PM | Print Fee | 123 | -33 | | 90 |
| 6/10/2023 5:04:40 PM | Inmate Purchase | 83 | 40 | | 123 |
| 6/10/2023 3:27:44 PM | Media Fee | 200 | -117 | | 83 |
| 6/10/2023 3:20:55 PM | Inmate Purchase | 0 | 200 | | 200 |
| 6/9/2023 9:56:42 AM | Transfer | 38 | -38 | | 0 |
| 6/9/2023 9:56:10 AM | Media Fee | 69 | -31 | | 38 |
| 6/8/2023 3:26:06 PM | Print Fee | 111 | -42 | | 69 |
| 6/8/2023 2:59:44 PM | Media Fee | 197 | -86 | | 111 |
| 6/8/2023 2:48:43 PM | Inmate Purchase | 157 | 40 | | 197 |
| 6/7/2023 9:38:35 AM | Print Fee | 163 | -6 | | 157 |
| 6/7/2023 9:12:13 AM | Print Fee | 169 | -6 | | 163 |

Inmate #: 54652509

Date: 08/22/2023
Time: 07:45:37 PM

Location: SET

### Federal Bureau of Prisons
### TRULINCS Account Transactions - TRULINCS
### Personal Inmate Information

| Inmate No: 54652509 | Inmate Name: PARVIZ, MAHSA | | | Available Balance: 181 | |
|---|---|---|---|---|---|
| **Date/Time** | **Activity** | **Begin Balance** | **TRU-Units** | **Session Date Refund** | **End Balance** |
| 6/6/2023 9:13:14 PM | Media Fee | 240 | -71 | | 169 |
| 6/6/2023 6:10:08 PM | Inmate Purchase | 40 | 200 | | 240 |
| 6/5/2023 6:09:31 PM | Inmate Purchase | 0 | 40 | | 40 |
| 6/5/2023 3:24:00 PM | Transfer | 64 | -64 | | 0 |
| 6/5/2023 3:23:16 PM | Print Fee | 100 | -36 | | 64 |
| 6/5/2023 3:16:20 PM | Inmate Purchase | 0 | 100 | | 100 |
| 6/5/2023 6:44:40 AM | Transfer | 156 | -156 | | 0 |
| 6/4/2023 12:01:04 PM | Print Fee | 258 | -102 | | 156 |
| 6/4/2023 12:00:46 PM | Inmate Purchase | 58 | 200 | | 258 |
| 6/3/2023 3:28:16 PM | Print Fee | 100 | -42 | | 58 |
| 6/3/2023 3:27:56 PM | Inmate Purchase | 0 | 100 | | 100 |
| 6/3/2023 3:22:44 PM | Transfer | 103 | -103 | | 0 |
| 6/2/2023 12:16:05 PM | Print Fee | 133 | -30 | | 103 |
| 6/2/2023 8:33:45 AM | Inmate Purchase | 33 | 100 | | 133 |
| 5/30/2023 7:05:38 PM | Media Fee | 127 | -94 | | 33 |
| 5/29/2023 5:55:06 PM | Inmate Purchase | 87 | 40 | | 127 |
| 5/29/2023 5:53:58 PM | Media Fee | 158 | -71 | | 87 |
| 5/27/2023 9:30:57 PM | Media Fee | 330 | -172 | | 158 |
| 5/27/2023 9:23:58 PM | Inmate Purchase | 130 | 200 | | 330 |
| 5/27/2023 8:59:22 PM | Media Fee | 201 | -71 | | 130 |
| 5/27/2023 3:08:31 PM | Inmate Purchase | 1 | 200 | | 201 |
| 5/26/2023 9:24:44 PM | Print Fee | 136 | -135 | | 1 |
| 5/26/2023 6:34:36 PM | Print Fee | 211 | -75 | | 136 |
| 5/26/2023 5:21:30 PM | Inmate Purchase | 111 | 100 | | 211 |
| 5/25/2023 9:20:13 PM | Print Fee | 156 | -45 | | 111 |
| 5/25/2023 1:29:41 PM | Media Fee | 250 | -94 | | 156 |
| 5/23/2023 9:19:49 PM | Media Fee | 321 | -71 | | 250 |
| 5/23/2023 9:17:59 PM | Inmate Purchase | 21 | 300 | | 321 |
| 5/21/2023 8:53:08 PM | Media Fee | 92 | -71 | | 21 |
| 5/21/2023 8:53:00 PM | Media Fee | 116 | -24 | | 92 |
| 5/21/2023 8:51:05 PM | Inmate Purchase | 16 | 100 | | 116 |
| 5/19/2023 7:20:14 PM | Media Fee | 87 | -71 | | 16 |

Mahs

#54652509

c/o federal detention center Seatao

P.O. Box 13900

Seattle, WA 98198






U.S. District Court - Western Dist. of WA

Attn: Clerk (for filing in Cause No. 2:23-cv-00755-RSL)

700 Stewart St.

Seattle, WA 98101

FILED
LODGED
RECEIVED          MAIL

AUG 28 2023

AT SEATTLE
CLERK U.S. DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
BY                    DEPUTY